**B6 Cover (Form 6 Cover) (12/07)**

# FORM 6. SCHEDULES

Summary of Schedules
Statistical Summary of Certain Liabilities and Related Data (28 U.S.C. § 159)

Schedule A - Real Property
Schedule B - Personal Property
Schedule C - Property Claimed as Exempt
Schedule D - Creditors Holding Secured Claims
Schedule E - Creditors Holding Unsecured Priority Claims
Schedule F - Creditors Holding Unsecured Nonpriority Claims
Schedule G - Executory Contracts and Unexpired Leases
Schedule H - Codebtors
Schedule I - Current Income of Individual Debtor(s)
Schedule J - Current Expenditures of Individual Debtor(s)

Unsworn Declaration under Penalty of Perjury

GENERAL INSTRUCTIONS: The first page of the debtor's schedules and the first page of any
amendments thereto must contain a caption as in Form 16B. Subsequent pages should be
identified with the debtor's name and case number. If the schedules are filed with the petition,
the case number should be left blank

Schedules D, E, and F have been designed for the listing of each claim only once. Even when a
claim is secured only in part or entitled to priority only in part, it still should be listed only once.
A claim which is secured in whole or it part should be listed on Schedule D only, and a claim
which is entitled to priority in whole or in part should be listed on Schedule E only. Do not list
the same claim twice. If a creditor has more than one claim, such as claims arising from separate
transactions, each claim should be scheduled separately.

Review the specific instructions for each schedule before completing the schedule.

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6A (Official Form 6A) (12/07)

In re  __Cnossen Dairy_____    Case No. __10-20760-rlj-11_____
              **Debtor**    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Huffaker Farm<br>315 Acres<br>Hereford, TX | | | 472,500 | None |
| Kiker Farm<br>1920 Acres<br>Hereford, TX | | | 3,456,000 | 2,010,049 |
| Dairy Facility & North 1/2 Skiles Farm<br>3400 acres<br>Hereford, TX | | | 17,550,000 | 14,954,593 |
| Apartment Building<br>109 6th Street<br>Hereford, TX 79045 | | | 90,000 | 10,000 |
| | | Total ➤ | 21,568,500 | |

(Report also on Summary of Schedules.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6B (Official Form 6B) (12/07)

In re   Cnossen Dairy                                            Case No.   10-20760-rlj-11
_____Debtor_____                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank Account<br>Wells Fargo<br><br>Bank Account<br>First Bank Southwest | | 89,526<br><br>13,565 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

In re    Cnossen Dairy                                                    Case No.  10-20760-rlj-11
_____                              _____
         **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable<br>Dairy Farmers of America | | 3,215,000 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Truck<br>2008 GMC Truck | | 15,000 |
| 26. Boats, motors, and accessories. | X | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

In re    Cnossen Dairy                Case No.    10-20760-rlj-11

         **Debtor**                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment<br>Desk - 3<br>Computers - 3<br>File Cabinets - 5<br>File Cabinets (small) - 3<br>Wooden Shelves - 2<br>Metal Shelf<br>Printers - 5<br>Conference Table - 1<br>Chairs - 10<br>Office Chairs - 2<br>Shipping Scale - 1<br>Adding Machines<br>Storage CabinetMisc. Supplies<br>Refrigerator<br>Mi | | 5,000 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Equipment<br>Compressors<br>Cooling Compressors<br>John Deere Generators - 2<br>Vacuum Pumps<br>Milk Pumps<br>Water Pumps<br>Water Tanks<br>Hot Water Tanks<br>Insulated Milk Banks<br>Pipeline<br>Automatic Take-offs<br>Various electrical equipment | | 2,000,000 |
| 30. Inventory. | X | | | |
| 31. Animals. | | Livestock | | 16,454,837 |

In re __Cnossen Dairy__          Case No. __10-20760-rlj-11__

          **Debtor**                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Bulls - 1<br>Open Heifers - 4,045<br>Springer Heifers - 744<br>Breed Heifers - 2,590<br>Beef Cows - 40<br>Dry Cows - 990<br>Milking Cows - 6,934 | | |
| 32. Crops - growing or harvested. Give particulars. | | Crops<br>Ground prep for wheat and corn planting<br>6269 acres of wheat | | 473,200 |
| 33. Farming equipment and implements. | | Feed Truck<br>2007 INTL 7400 | | 100,000 |
| | | Feed Truck<br>2007 INTL 7400 | | 100,000 |
| | | Tractor<br>Kubota M125XDC-4WD Cab Tractor<br>S/N - 53651 | | 30,000 |
| | | Grader<br>2006 Volvo G940<br>S/N - 9596 | | 120,000 |
| | | Loader<br>2008 Volvo Loader L60F<br>S/N - 1568 | | 100,000 |
| | | Loader<br>2006 Volvo L60E General purpose bucket, bale spear, 4 yard tip bucket, forks, coupler | | 80,000 |
| | | Tractor<br>John Deere Tractor 7130 | | 50,000 |

In re   Cnossen Dairy                                                    Case No.   10-20760-rlj-11
_____                                                  _____
                    **Debtor**                                                               **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Equipment<br>CIH 9280 - H & S Wheel Rake - Dozer Blade - 14' Dozer Blade - TX Gator | | 85,000 |
| | | Feed Truck<br>International S2500 | | 9,000 |
| | | Feed Truck<br>International 7400 DT 570 | | 50,000 |
| | | Feed Truck<br>International | | 65,000 |
| | | Dump Truck<br>International S1900 | | 8,000 |
| | | Gator<br>John Deere Gator | | 1,000 |
| | | Gator<br>John Deere Gator | | 1,000 |
| | | Gator<br>John Deere Gator | | 1,000 |
| | | Gator<br>John Deere Gator | | 1,000 |
| | | Gator<br>John Deere Gator | | 1,000 |
| | | Gator<br>John Deere Gator | | 1,000 |
| | | Gator<br>John Deere Gator | | 1,000 |

B6B (Official Form 6B) (12/07) - Cont.

In re   Cnossen Dairy                                                    Case No.   10-20760-rlj-11
                    **Debtor**                                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Tractor<br>Case III MXU125 | | 25,000 |
| | | Tractor<br>Case III MX210 | | 70,000 |
| | | Loader<br>Volvo Loader L60E<br>S/N 60941 | | 60,000 |
| | | Loader<br>Volvo Loader L60E<br>S/N 61167 | | 60,000 |
| | | Loader<br>Volvo Loader L60F<br>S/N 61477 | | 100,000 |
| | | Loader<br>Volvo Loader L25B | | 30,000 |
| | | Loader<br>Volvo loader L90B | | 1,000 |
| | | Tractor<br>John Deere 6410 | | 20,000 |
| 34. Farm supplies, chemicals, and feed. | | Medication - Animals<br>Farm Supplies<br>Hay<br>Silage<br>Commodities | | 25,000<br>25,000<br>176,655<br>3,516,005<br>531,240 |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

____0____    continuation sheets attached        Total    $    27,710,028

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**B6C (Official Form 6C) (12/07)**

In re     Cnossen Dairy                                                     Case No.    10-20760-rlj-11
_____                                      _____
              **Debtor**                                                                          **(If known)**

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐   11 U.S.C. § 522(b)(2)                                ☐   Check if debtor claims a homestead exemption that exceeds
                                                                             $136,875.
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6D (Official Form 6D) (12/07)

In re <u>Cnossen Dairy</u> ,                    Case No <u>10-20760-rlj-11</u>
          **Debtor**                                                      **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Agri-Access<br>P.O. Box 7005<br>Albert Lea, MN 56007-8005 | | | Security: Dairy Farm, 5320 acres in Hereford, TX<br><br>VALUE $ 21,006,000 | | | | 16,964,642 | 0 |
| ACCOUNT NO.<br><br>ASCO<br>P.O. Box 3888<br>Lubbock, TX 79452 | | | Security: Kaesar 210 CFM Air Compressor<br><br>VALUE $ 12,000 | | | | 6,226 | 0 |
| ACCOUNT NO.<br><br>Aurora Nunez<br>106 Ave. I<br>Hereford, TX 79045 | | | Security: Apartment Building, 109 6th St., Hereford, TX<br><br>VALUE $ 90,000 | | | | 10,000 | 0 |

  2    continuation sheets attached

Subtotal ▶    $ 16,980,868    $    0
(Total of this page)

Total ▶    $    $
(Use only on last page)

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont**.

In re    Cnossen Dairy                                    ,        Case No.        10-20760-rlj-11
_____
       **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> John Deere Credit Department 77039 <br> P.O. Box 77000 <br> Detroit, MI 48277-0039 | | | Security: CIH 9280;  H & S 17 Wheel Rake;  14' Dozer Blade;  TX Gator <br><br> VALUE $       85,000 | | | | 68,503 | 0 |
| ACCOUNT NO. <br><br> John Deere Credit Department 77039 <br> P.O. Box 77000 <br> Detroit, MI 48277-0039 | | | Security: John Deere Tractor 7130 <br><br> VALUE $       50,000 | | | | 39,372 | 0 |
| ACCOUNT NO. <br><br> Kubota Credit Corporation, U.S.A. <br> P.O. Box 0559 <br> Carol Stream, IL 60132 | | | Security: Kubota M125XDTC-4WD Cab Tractor - S/N - 53651 <br><br> VALUE $       30,000 | | | | 17,440 | 0 |
| ACCOUNT NO. <br><br> Navistar Financial Corp <br> P.O. Box 96070 <br> Chicago, IL 60693-6070 | | | Security: 2007 INTL 7400 <br><br> VALUE $       100,000 | | | | 92,375 | 0 |
| ACCOUNT NO. <br><br> Navistar Financial Corp <br> P.O. Box 96070 <br> Chicago, IL 60693-6070 | | | Security: 2007 INTL 7400 <br><br> VALUE $       100,000 | | | | 95,977 | 0 |

Sheet no. __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (s) <br> (Total(s) of this page) | $      313,667 | $ |
|---|---|---|---|
|  | Total(s) <br> (Use only on last page) | $ | $ |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

**B6D (Official Form 6D) (12/07) – Cont**.

In re   Cnossen Dairy_____,   Case No.   10-20760-rlj-11_____
        **Debtor**                                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Volvo Financial Services<br>P.O. Box 7247-0236<br>Philadelphia, PA 19170-0236 | | | Security: 2006 Volvo G940 - S/N - 9596<br><br>VALUE $          120,000 | | | | 98,962 | 0 |
| ACCOUNT NO.<br><br>Volvo Financial Services<br>P.O. Box 7247-0236<br>Philadelphia, PA 19170-0236 | | | Security: 2008 Volvo Loader L60F - S/N - 1568<br><br>VALUE $          100,000 | | | | 16,608 | 0 |
| ACCOUNT NO.<br><br>Volvo Financial Services<br>P.O. Box 7247-0236<br>Philadelphia, PA 19170-0236 | | | Security: 2006 Volvo L60E General purpose bucket, bale spear, 4 yard high tip bucket, forks, coupler<br><br>VALUE $          80,000 | | | | 31,388 | 0 |
| ACCOUNT NO.<br><br>Wells Fargo, N.A.<br>3300 S. Demaree Rd<br>Visalia, CA 93277 | | | Security: Cattle, Crops, Accounts Receivable, Feed<br><br>VALUE $     24,366,937 | | | | 20,241,713 | 0 |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | | |
|---|---|---|
| $ | 20,388,671 | $          0 |
| $ | 37,683,206 | $          0 |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6E (Official Form 6E) (12/07)

In re Cnossen Dairy                                              ,    Case No. 10-20760-rlj-11
        _____                              _____
                        Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

**B6E (Official Form 6E) (12/07) - Cont.**

In re _Cnossen Dairy_____,    Case No._____10-20760-rlj-11_____
               Debtor                                                                   (if known)

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

0
____ **continuation sheets attached**

B6F (Official Form 6F) (12/07)

In re __Cnossen Dairy_____,    Case No. ___10-20760-rlj-11_____

       **Debtor**           **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> A to Z Tire & Battery, Inc. <br> 311 S. 25 Mile Ave. <br> Hereford, TX 79045-6017 | | | Incurred: 9/27/2010 <br> Consideration: Revolving charge account | | | | 1,836 |
| ACCOUNT NO. <br><br> ABS Global, Inc. <br> Box 22144 Network Place <br> Chicago, IL 60673-1221 | | | Incurred: 9/17/2010 <br> Consideration: Revolving charge account | | | | 9,152 |
| ACCOUNT NO. <br><br> AG Electric <br> 301 East 1st St. <br> Hereford, TX 79045 | | | Incurred: 10/18/2010 <br> Consideration: Revolving charge account | | | | 103 |
| ACCOUNT NO. <br><br> AgriTexGas <br> P.O. Box 64957 <br> Lubbock, TX 79464 | | | Incurred: 10/26/2010 <br> Consideration: Revolving charge account | | | | 63 |

___22___ continuation sheets attached

                                  Subtotal ➤ | $ | 11,154

                                    Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy                                            ,            Case No.   10-20760-rlj-11
                    **Debtor**                                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>All States Truck Permits<br>P.O. Box 1695<br>Hereford, TX 79045 | | | Incurred: 10/29/2010<br>Consideration: Revolving charge account | | | | 120 |
| ACCOUNT NO.<br><br>Allied Waste Services #066 West Texas<br>4831 East 25th<br>Amarillo, TX 79103 | | | Incurred: 10/25/2010<br>Consideration: Revolving charge account | | | | 1,390 |
| ACCOUNT NO.<br><br>Alta Genetics USA, Inc.<br>3543 Collection Center Drive<br>Chicago, IL 60693 | | | Incurred: 9/24/2010<br>Consideration: Revolving charge account | | | | 43,282 |
| ACCOUNT NO.<br><br>Amarillo Allied Machine & Welding, Inc.<br>P.O. Box 2462<br>Amarillo, TX 79105 | | | Incurred: 10/29/2010<br>Consideration: Revolving charge account | | | | 1,067 |
| ACCOUNT NO.<br><br>Amarillo Bolt Company<br>P.O. Box 3026<br>Amarillo, TX 79116 | | | Incurred: 10/18/2010<br>Consideration: Revolving charge account | | | | 23 |

Sheet no. _1_ of _22_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    45,882

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,        Case No. ___10-20760-rlj-11_____
                    **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Amarillo Truck Center P.O. Box 30130 Amarillo, TX 79120 | | | Incurred: 10/21/2010 | | | | 200 |
| ACCOUNT NO. Archer Daniels Midland P.O. Box 1470 Decatur, IL 62525-1820 | | | Incurred: 10/05/2010 | | | | 141,659 |
| ACCOUNT NO. Armtech Insurance Services P.O. Box 69 Wolfforth, TX 79382-0069 | | | Incurred: 9/18/2010 | | | | 68,673 |
| ACCOUNT NO. ASCO P.O. Box 3888 Lubbock, TX 79452 | | | Incurred: 10/07/2010 | | | | 5,269 |
| ACCOUNT NO. Atmos Energy P.O. Box 790311 St. Louise, MO 63179-0311 | | | | | | | 1,638 |

Sheet no. __2__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 217,439
Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re __Cnossen Dairy_____,        Case No. __10-20760-rlj-11_____
          **Debtor**                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Austin Distributing<br>P.O. Box 7890<br>Amarillo, TX 79114-7890 | | | | | | | 34 |
| ACCOUNT NO.<br><br>Automated Dairy Systems<br>P.O. Box 170<br>Jerome, ID 83338 | | | Incurred: 10/21/2010 | | | | 855 |
| ACCOUNT NO.<br><br>Berend & Sons Inc.,<br>dba American Canvas<br>805 Arrah Friona, TX 79045 | | | Incurred: 10/26/2010 | | | | 366 |
| ACCOUNT NO.<br><br>Carl McCaslin Lumber Co.<br>Drawer 1658<br>Hereford, TX 79045 | | | Incurred: 10/01/2010 | | | | 28 |
| ACCOUNT NO.<br><br>Chase Cardmember Service<br>P.O. Box 94014<br>Palatine, IL 60094-4014 | | | | | | | 5,311 |

Sheet no. _3_ of _22_ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 6,594

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy _____,    Case No. ___10-20760-rlj-11_____
      **Debtor**    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Chase Credit Card Dept.<br>CH 10460<br>Palantine, IL 60055-0460 | | | Incurred: 10/25/2010 | | | | 3,719 |
| ACCOUNT NO.<br>Chris Urbanczyk<br>209 Ranger Drive<br>Hereford, TX 79045 | | | | | | | 130,000 |
| ACCOUNT NO.<br>Cintas Corporation #491<br>P.O. Box 88005<br>Chicago, IL 60680 | | | Incurred: 10/04/2010 | | | | 899 |
| ACCOUNT NO.<br>Circle "M" Irrigation, Kress<br>P.O. Box 1035<br>Dimmitt, TX 79027 | | | Incurred: 10/16/2010 | | | | 654 |
| ACCOUNT NO.<br>City of Hereford<br>P.O. Box 2277<br>Hereford, TX 79045 | | | Incurred: 10/28/2010 | | | | 670 |

Sheet no. __4__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    135,942

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy                                    ,          Case No.  10-20760-rlj-11
       **Debtor**                                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Clara Cnossen<br>2754 Sun Meadow Drive<br>Twin Falls, ID 83301 | | | | | | | 1,178,561 |
| ACCOUNT NO.<br><br>CNH Capital America, LLC<br>P.O. Box 894703<br>Los Angeles, CA 90189-4703 | | | | | | | 2,150 |
| ACCOUNT NO.<br><br>County Services, LTD<br>P.O. Box 1698<br>Plainview, TX 79073-1698 | | | Incurred: 10/31/2010 | | | | 2,250 |
| ACCOUNT NO.<br><br>Deaf Smith County Tax Assessor<br>Teresa Garth, Collector<br>P.O. Box 631<br>Hereford, TX 79045-0631 | | | | | | | 304 |
| ACCOUNT NO.<br><br>Deaf Smith Electric<br>P.O. Box 753<br>Hereford, TX 79045 | | | Incurred: 10/29/2010 | | | | 119,076 |

Sheet no. __5__ of __22__ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 1,302,341

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,        Case No. ___10-20760-rlj-11_____
                        **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DeBruce Feed Ingredients, Inc.<br>P.O. Box 30218<br>Amarillo, TX 79120 | | | Incurred: 10/01/2010 | | | | 30,338 |
| ACCOUNT NO.<br><br>DeBruce Grain, Inc.<br>P.O. Box 30218<br>Amarillo, TX 79120 | | | Incurred: 10/04/2010 | | | | 157,978 |
| ACCOUNT NO.<br><br>DFS Premium Feed Supplements<br>Durk's Farm Services<br>4172 E. Hwy. 6<br>Dblin, TX 76446 | | | Incurred: 10/04/2010 | | | | 13,215 |
| ACCOUNT NO.<br><br>Dimmit Flaking, LP<br>P.O. Box 758<br>Dimmitt, TX 79027 | | | | | | | 48,345 |
| ACCOUNT NO.<br><br>Eastern Colorado Seeds, LLC<br>P.O. Box 546<br>Burlington, CO 80807 | | | Incurred: 10/14/2010 | | | | 4,160 |

Sheet no. _6_ of _22_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  | $ | 254,036

Total ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,            Case No. ___10-20760-rlj-11_____
          **Debtor**                                                          **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Incurred: 9/29/2010 | | | | |
| Farm Plan P.O. Box 4450 Carol Stream, IL 60197-4450 | | | | | | | 26,100 |
| ACCOUNT NO. | | | Incurred: 10/01/2010 | | | | |
| Fastenal Company P.O. Box 978 Winona, MN 55987-0978 | | | | | | | 755 |
| ACCOUNT NO. | | | | | | | |
| FleetPride - Southwest Region P.O. Box 847118 Dallas, TX 75284 | | | | | | | 44 |
| ACCOUNT NO. | | | | | | | |
| Fluid Line Components 1928 E. 10th Avenue Amarillo, TX 79102 | | | | | | | 133 |
| ACCOUNT NO. | | | | | | | |
| Frazer Frost, LLP 135 S. State College Blvd, Suite 300 Brea, CA 92821 | | | | | | | 10,234 |

Sheet no. __7__ of __22__ continuation sheets attached          Subtotal ➤   | $ | 37,266
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                                                              Total ➤   | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,          Case No. __10-20760-rlj-11_____
                 **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Gary's Engine and Machine<br>207 S.E. Third<br>Dimmitt, TX 79027 | | | Incurred: 10/01/2010 | | | | 899 |
| ACCOUNT NO.<br>Genske, Mulder & Company<br>4150 Concours St., Suite 250<br>Ontario, CA 91764 | | | Incurred: 9/25/2010 | | | | 10,345 |
| ACCOUNT NO.<br>Goodin Fuels, Inc.<br>P.O. Box 710<br>Hereford, TX 79045 | | | Incurred: 10/01/2010 | | | | 102,693 |
| ACCOUNT NO.<br>Grainger Dept. 874966005<br>P.O. Box 419267<br>Kansas City, MO 64141-6267 | | | Incurred: 10/21/2010 | | | | 2,637 |
| ACCOUNT NO.<br>Gregory D. Long<br>dba Long's Trucking<br>P.O. Box 593<br>Vega, TX 79092 | | | Incurred: 10/15/2010 | | | | 781 |

Sheet no.  8  of  22  continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $        117,355

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re __Cnossen Dairy_____,          Case No. ___10-20760-rlj-11_____
        **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Guadalupe Rocha <br> 713 Avenue G <br> Hereford, TX 79045 | | | Incurred: 10/15/2010 | | | | 7,282 |
| ACCOUNT NO. <br><br> Hereford Auto Care, Inc. <br> 413 S. 25 Mile Ave. <br> Hereford, TX 79045 | | | Incurred: 10/04/2010 | | | | 106 |
| ACCOUNT NO. <br><br> Hereford Country Club <br> P.O. Box 587 <br> Hereford, TX 79045-0587 | | | Incurred: 10/31/2010 | | | | 465 |
| ACCOUNT NO. <br><br> Hereford Hardware, Inc. <br> 1307 West 1st Street <br> Hereford, TX 79045 | | | Incurred: 10/14/2010 | | | | 499 |
| ACCOUNT NO. <br><br> Hereford Scale Service <br> 312 Douglas St. <br> Hereford, TX 79045 | | | Incurred: 10/13/2010 | | | | 349 |

Sheet no. __9__ of __22__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤    $      8,701

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy                                        ,          Case No.   10-20760-rlj-11
                          **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Hereford Welding Supply P.O. Box 1536 Hereford, TX 79045 | | | Incurred: 10/08/2010 | | | | 887 |
| ACCOUNT NO. Higginbotham Bros. & Co., LTD P.O. Box 392 Comanche, TX 76442 | | | Incurred: 10/28/2010 | | | | 462 |
| ACCOUNT NO. Hunter & Oelke, P.C. P.O. Box 792 Dalhart, TX 79022 | | | Incurred: 10/15/2010 | | | | 1,955 |
| ACCOUNT NO. Hydro Resources - Mid Continent, Inc. P.O. Box 784 Sunray, TX 79086 | | | Incurred: 10/27/2010 | | | | 13,941 |
| ACCOUNT NO. Integrated Dairy Herd Improvement, Inc. P.O. Box 1023 Dimmitt, TX 79027 | | | Incurred: 10/05/2010 | | | | 4,519 |

Sheet no. __10__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤     $     21,764

Total ➤     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy                            ,          Case No.   10-20760-rlj-11
            **Debtor**                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Ivan Gutierrez<br>1206 North Avenue K<br>Hereford, TX 79045 | | | Incurred: 10/15/2010 | | | | 6,239 |
| ACCOUNT NO.<br><br>J & S Hydraulics, Inc.<br>P.O. Box 1264<br>Hereford, TX 79045 | | | Incurred: 10/05/2010 | | | | 172 |
| ACCOUNT NO.<br><br>J.D. Heiskell & Co.<br>1616 S. Kentucky, Suite C-400<br>Amarillo, TX 79102 | | | Incurred: 10/22/2010 | | | | 171,690 |
| ACCOUNT NO.<br><br>James Bros. Implement Co., Inc.<br>P.O. Drawer 280<br>Plainview, TX 79073-0280 | | | Incurred: 10/01/2010 | | | | 9 |
| ACCOUNT NO.<br><br>Jeremy Pawtzold, Inc.<br>4390 FM 1062<br>Hereford, TX 79045 | | | Incurred: 10/15/2010 | | | | 52,427 |

Sheet no. __11__ of __22__ continuation sheets attached
to Schedule of  Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $        230,537

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,  Case No. ___10-20760-rlj-11_____
              **Debtor**                                                                        **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Jim Turnbow<br>3500 CR 5<br>Hereford, TX 79045 | | | Incurred: 10/15/2010 | | | | 200 |
| ACCOUNT NO.<br><br>Justice of The Peace, Prct. 4<br>4111 S. George, Ste. 100<br>Amarillo, TX 79110 | | | | | | | 200 |
| ACCOUNT NO.<br><br>Keith Seeds<br>3200 P Terrance<br>Bogue, KS 67625 | | | | | | | 26,112 |
| ACCOUNT NO.<br><br>Kevin Urbanczyk<br>3799 CR 22<br>Hereford, TX 79045 | | | | | | | 130,000 |
| ACCOUNT NO.<br><br>Keys Electric & Magneto, Inc.<br>P.O. Box 6<br>Hereford, TX 79045 | | | | | | | 89 |

Sheet no. __12__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►  |  $ | 156,601

Total ►  |  $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy                                    ,          Case No.   10-20760-rlj-11
              **Debtor**                                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KPAN AM-FM Radio<br>P.O. Box 1757<br>Hereford, TX 79045 | | | Incurred: 10/28/2010 | | | | 187 |
| ACCOUNT NO.<br><br>Kunafin The Insectary<br>P.O. Box 190<br>Quemado, TX 78877-0190 | | | Incurred: 10/04/2010 | | | | 1,614 |
| ACCOUNT NO.<br><br>Lone Star Calf Ranch<br>4103 County Road E<br>Hereford, TX 79045 | | | Incurred: 06/14/2010 | | | | 376,475 |
| ACCOUNT NO.<br><br>Lowes Pay and Save, Inc.<br>P.O. Box 1430<br>Littlefield, TX 79339 | | | Incurred: 10/09/2010 | | | | 216 |
| ACCOUNT NO.<br><br>May Farms<br>39818 Road 7<br>Lamar, CO 81052 | | | Incurred: 10/04/2010 | | | | 387 |

Sheet no. 13 of 22 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $ | 378,879

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy_____ ,          Case No.   10-20760-rlj-11_____
                    **Debtor**                                                  **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MC Wash-It, LLC <br> P.O. Box 153 <br> Hereford, TX 79045 | | | Incurred: 09/30/2010 | | | | 12,600 |
| ACCOUNT NO. <br><br> McGregor Bovine Veterinary Service <br> P.O. Box 1635 <br> Clovis, NM 88101 | | | Incurred: 09/20/2010 | | | | 13,297 |
| ACCOUNT NO. <br><br> Mechanical Techniques <br> P.O. Box 1507 <br> Hereford, TX 79045 | | | Incurred: 10/01/2010 | | | | 195 |
| ACCOUNT NO. <br><br> Merchants Bonding Company <br> P.O. Box 310180 <br> Des Moines, IA 50331 | | | Incurred: 10/15/2010 | | | | 150 |
| ACCOUNT NO. <br><br> Miller Radiator Service, Inc. <br> 711 W. 6th <br> Amarillo, TX 79101-2103 | | | Incurred: 10/01/2010 | | | | 1,537 |

Sheet no. __14__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $    27,779

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy _____,   Case No. ___10-20760-rlj-11_____

       **Debtor**                                                             **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nationwide Agribusiness Processing Center<br>P.O. Box 10491<br>Des Moines, IA 50306-0491 | | | | | | | 10,198 |
| ACCOUNT NO.  St. Louis, MO 63179<br><br>O'Reilly Auto Parts<br>P.O. Box 790098<br>St. Louis, MO 63179 | | | Incurred: 09/29/2010 | | | | 4,637 |
| ACCOUNT NO.<br><br>Oglesby Equipment Company, Inc.<br>P.O. Box 1271<br>Hereford, TX 79045 | | | Incurred: 09/30/2010 | | | | 3,796 |
| ACCOUNT NO.<br><br>Overhead Door Co.<br>of Amarillo, Inc.<br>P.O. Box 3036<br>Amarillo, TX 79116 | | | | | | | 676 |
| ACCOUNT NO.<br><br>Parmer County Cotton Growers<br>P.O. Box 842<br>Farwell, TX 79325 | | | Incurred: 10/05/2010 | | | | 5,357 |

Sheet no. __15__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $      24,664

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy_____,          Case No. ___10-20760-rlj-11_____
       **Debtor**                                                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Plainsmen Commodity Brokers<br>P.O. Box 1020<br>Clovis, NM 88101-1020 | | | Incurred: 11/01/2010 | | | | 150 |
| ACCOUNT NO.<br><br>Purchase Power<br>(Pitney Bowes)<br>P.O. Box 856042<br>Louisville, KY 40285-6042 | | | | | | | 300 |
| ACCOUNT NO.<br><br>Quality Distillers Grain, LLC<br>P.O. Box 647<br>Hereford, TX 79045 | | | Incurred: 09/27/2010 | | | | 217,532 |
| ACCOUNT NO.<br><br>Ralph Zepeda Trucking<br>618 Avenue J<br>Hereford, TX 79045 | | | Incurred: 10/15/2010 | | | | 12,607 |
| ACCOUNT NO.<br><br>Ray Lee Equipment Co.<br>P.O. Drawer 608<br>Dimmitt, TX 79027 | | | | | | | 197 |

Sheet no. __16__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤    $     230,786

Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,          Case No. ___10-20760-rlj-11_____
              **Debtor**                                                                    **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Raymond O. Martinez, Jr.<br>22101 City Lake Road<br>Canyon, TX 79015 | | | Incurred: 10/15/2010 | | | | 12,347 |
| ACCOUNT NO.<br>Roberts Truck Center<br>P.O. Box 1071<br>Amarillo, TX 79189 | | | Incurred: 10/01/2010 | | | | 6,249 |
| ACCOUNT NO.<br>Roll-A-Cone<br>7655 Roll-A-Cone Rd<br>Tulia, TX 79088 | | | Incurred: 10/25/2010 | | | | 3,395 |
| ACCOUNT NO.<br>S.O.O. Trucking, Inc.<br>P.O. Box 528<br>Okeene, OK 76763 | | | Incurred: 10/19/2010 | | | | 7,432 |
| ACCOUNT NO.<br>Safelink Internet<br>P.O. Box 30<br>Rupert, ID 83350 | | | | | | | 54 |

Sheet no. __17__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 29,477
Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re __Cnossen Dairy_____,          Case No. ___10-20760-rlj-11_____
        **Debtor**                                                            **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Signed, Sealed & Delivered <br> 201 East Main Street <br> Jerome, ID 83338 | | | | | | | 45 |
| ACCOUNT NO. <br> Southwest Ag Service <br> P.O. Box 166 <br> Farwell, TX 79325 | | | Incurred: 10/27/2010 | | | | 2,171 |
| ACCOUNT NO. <br> Standard Dairy Consultants <br> P.O. Box 3844 <br> Omaha, NE 68103-0844 | | | Incurred: 10/07/2010 | | | | 42,306 |
| ACCOUNT NO. <br> Stansbury Equipment Co., Inc. <br> 8146 Triangle Drive <br> Amarillo, TX 79107 | | | Incurred: 10/05/2010 | | | | 2,260 |
| ACCOUNT NO. <br> Texas Bearing Company <br> P.O. Box 1579 <br> Amarillo, TX 79105 | | | Incurred: 10/18/2010 | | | | 31 |

Sheet no. __18__ of __22__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $   46,813

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy _____ ,        Case No. ___10-20760-rlj-11_____
        **Debtor**                                              **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Texas Commission on Environmental Quality P.O. Box 13089 Austin, TX 78711 | | | | | | | 3,200 |
| ACCOUNT NO. Texas Mutual Insurance Company P.O. Box 841843 Dallas, TX 75284-1843 | | | Incurred: 10/01/2010 Consideration: Subrogation Claim | | | | 7,462 |
| ACCOUNT NO. Texas Refinery Corporation 840 North Main Street Ft. Worth, TX 76106 | | | Incurred: 09/24/2010 | | | | 3,388 |
| ACCOUNT NO. Tidenberg's Welding & Repair, Inc. 575 US Hwy 70 Clovis, NM 88101 | | | Incurred: 10/19/2010 | | | | 6,062 |
| ACCOUNT NO. Timeline, Inc. P.O. Box 1003 Canyon, TX 79015 | | | Incurred: 10/19/2010 | | | | 10,164 |

Sheet no. __19__ of __22__ continuation sheets attached       Subtotal ➤    $    30,276
to Schedule of Creditors Holding Unsecured
Nonpriority Claims                                            Total ➤    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy _____ ,          Case No. ___10-20760-rlj-11___
           **Debtor**                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Tireworks, Inc. 420 W. 1st Street Hereford, TX 79045 | | | Incurred: 10/04/2010 | | | | 6,148 |
| ACCOUNT NO.  Top of Texas Gin, LTD 4700 FM 809 Hereford, TX 79045 | | | Incurred: 10/13/2010 | | | | 82,272 |
| ACCOUNT NO.  Tractor Supply Company P.O. Box 9020 Des Moines, IA 50368-9020 | | | Incurred: 09/29/2010 | | | | 2,287 |
| ACCOUNT NO.  Tyler Beadz 1755 East 2800 South Wendell, ID 83355 | | | Incurred: 10/11/2010 | | | | 5,697 |
| ACCOUNT NO.  Valley Agriculture Software 3950 South "K" Street Tulare, CA 93274 | | | Incurred: 09/24/2010 | | | | 35 |

Sheet no. _20_ of _22_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  96,439

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Cnossen Dairy                                      ,                    Case No.   10-20760-rlj-11
                    **Debtor**                                                                      **(If known)**

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Walco International - Central Accounting<br>P.O. Box 911423<br>Dallas, TX 75391-1423 | | | Incurred: 09/07/2010 | | | | 104,048 |
| ACCOUNT NO.<br><br>West Texas Peterbilt<br>P.O. Box 526<br>Amarillo, TX 79105 | | | Incurred: 10/11/2010 | | | | 1,158 |
| ACCOUNT NO.<br><br>West Texas Rural Telephone Co-op Inc.<br>P.O. Box 1737<br>Hereford, TX 79045 | | | Incurred: 11/05/2010 | | | | 455 |
| ACCOUNT NO.<br><br>Western Equipment, LLC<br>10800 Interstate 27<br>Amarillo, TX 79119 | | | Incurred: 09/30/2010 | | | | 12,365 |
| ACCOUNT NO.<br><br>Whiteface Ford<br>550 N. 25 Mile Ave<br>Hereford, TX 79045 | | | Incurred: 10/19/2010 | | | | 1,583 |

Sheet no. __21__ of __22__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤     $     119,609

Total ➤     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6F (Official Form 6F) (12/07) - Cont.

In re  Cnossen Dairy_____,    Case No. ___10-20760-rlj-11_____
          Debtor                                                      (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Wilbur-Ellis Company Dept. CH 19406<br>Palatine, IL 60055-9406 | | | Incurred: 09/09/2010 | | | | 13,619 |
| ACCOUNT NO.<br><br>Wilkens Manufacturing, Inc.<br>1315 Andy Taylor Rd.<br>Plainview, TX 79072 | | | Incurred: 10/21/2010 | | | | 252 |
| ACCOUNT NO.<br><br>Wright Express Fleet Services<br>P.O. Box 6293<br>Carol Stream, IL 60197-6293 | | | Incurred: 10/06/2010 | | | | 16,272 |
| ACCOUNT NO.<br><br>Xcel Energy<br>P.O. Box 9477<br>MPLS, MN 55484-9477 | | | Incurred: 11/03/2010 | | | | 635 |
| ACCOUNT NO.<br><br>XIT Communications<br>P.O. Box 1432<br>Dalhart, TX 79022-1432 | | | Incurred: 11/01/2010 | | | | 1,208 |

Sheet no. _22_ of _22_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ►    $      31,986

Total ►    $      3,562,320

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6G (Official Form 6G) (12/07)

In re **Cnossen Dairy**
_____
**Debtor**

Case No. **10-20760-rlj-11**
_____
**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Dairy Farmers of America | Milk delivery contract |
| Champion Feeders | Contract to sell Kiker Farm |
| Rabo Agri Finance | Contract to lease 5600 acres (approx) |
| Top of Texas Gin, LTD<br>4700 FM 809<br>Hereford, TX 79045 | Feed contract |
| ADM Grain<br>Box 22144 Network Place<br>Chicago, IL 60673-1221 | Feed contract |
| Cnossen Family Partnership<br>P.O. Box 153<br>Hereford, tX 79045 | Custom farming |
| UC Farms<br>P.O. Box 153<br>Hereford, TX 79045 | Equipment leasing |

In re    Cnossen Dairy                                    Case No.    10-20760-rlj-11
_____                        _____
**Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Page)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Cnossen Brothers Co., Inc.<br>P.O. Box 153<br>Hereford, TX 79045 | Real estate lease |
| Wells Fargo, N.A.<br>3300 S. Demaree Rd<br>Visalia, CA 93277 | Interest rate contract |
| | |
| | |
| | |
| | |
| | |
| | |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

B6H (Official Form 6H) (12/07)

In re   Cnossen Dairy _____   Case No.   10-20760-rlj-11 _____
                        **Debtor**                                                            **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Chris Urbanczyk<br>209 Ranger Drive<br>Hereford, TX 79045 | Wells Fargo |
| Kevin Urbanczyk<br>3799 CR 22<br>Hereford, TX 79045 | Wells Fargo |
| UC Farms<br>P.O. Box 153<br>Hereford, TX 79045 | Wells Fargo |
| Cnossen Family Partnership<br>P.O. Box 153<br>Hereford, TX 79045 | Wells Fargo |
| Cnossen Brothers Co., Inc.<br>P.O Box 153<br>Hereford, TX 79045 | Wells Fargo |
| Cnossen Brothers Co., Inc.<br>P.O. Box 153<br>Hereford, TX 79045 | Agri-Axccess |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Texas

In re ___Cnossen Dairy_____
                              Debtor

Case No. ___10-20760-rlj-11____

Chapter ___11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $   21,568,500 | | |
| B – Personal Property | YES | 6 | $   27,710,028 | | |
| C –  Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 3 | | $   37,683,206 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $          0 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 23 | | $   3,562,320 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $          0 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $          0 |
| TOTAL | | 39 | $   49,278,528 | $   41,245,526 | |

# United States Bankruptcy Court

## Northern District of Texas

In re    Cnossen Dairy

_____

Debtor

Case No.    10-20760-rlj-11

Chapter    11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑    Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $    N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    N.A. |
| Student Loan Obligations (from Schedule F) | $    N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $    N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $    N.A. |
| TOTAL | $    N.A. |

**State the Following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $    N.A. |
| Average Expenses (from Schedule J, Line 18) | $    N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $    N.A. |

**State the Following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $    N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $    N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $    N.A. |
| 4. Total from Schedule F | | $    N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $    N.A. |

In re _Cnossen Dairy_____    Case No. _10-20760-rlj-11_____
                        **Debtor**                                                        **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                        Debtor:

Date _____        Signature: _____
                                                                (Joint Debtor, if any)

                                                        [If joint case, both spouses must sign.]

----------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,                Social Security No.
of Bankruptcy Petition Preparer                        *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____        _____
      Signature of Bankruptcy Petition Preparer                        Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

----------------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _Partner_____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the _Cnossen Dairy_____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __41__ sheets *(total shown on summary page plus 1),*and that they are true and correct to the best of my knowledge, information, and belief.

Date __December 8, 2010_____        Signature: ___/s/ Frank Cnossen_____

                                                        __FRANK CNOSSEN_____
                                                        [Print or type name of individual signing on behalf of debtor.]

----------------------------------------------------------------------------------------
      *[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

----------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT
## Northern District of Texas

In Re  Cnossen Dairy                                            Case No.  10-20760-rlj-11
                                                                                    (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."**  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."*  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*  The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101.

---

### 1.  Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the **two years** immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|      | AMOUNT | SOURCE | |
|------|--------|--------|---|
| 2010 | 21,224,633.24 | Milk Income, Cattle Sales, Freight | FY: 01/01/2010 to 11/12/2010 |
| 2009 | 21,449,421.41 | Milk Income, Cattle Sales, Freight | FY: 01/01/2009 to 12/31/2009 |
| 2008 | 21,449,421.41 | Milk Income, Cattle Sales, Freight | FY: 01/01/2008 to 12/31/2008 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

**2.  Income other than from employment or operation of business**

None

☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

**3. Payments to creditors**

None

☒

*Complete a. or b., as appropriate, and c.*

*a. Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐

*b. Debtor whose debts are not primarily consumer debts:*  List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*)any payments that were made to a creditor on account of a domestic support obligation or as part of an alternativerepayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| A to Z Tire & Battery, Inc. 311 S. 25 Mile Ave. Hereford, TX 79045-6017 | | 24,871.78 | 1,836.27 |
| ABS Global, Inc. Box 22144 Network Place Chicago, IL 60673-1221 | | 18,434.00 | 9,152.00 |
| Archer Daniels Midland P.O. Box 1470 Decatur, IL 62525-1820 | | 311,991.15 | 141,659.57 |
| Advanta, US Inc. dba Garrison & Townsend P.O. Drawer 2420 Hereford, TX 79045 | | 700.00 | 0.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| After Hours Auto Glass<br>3477 FM 1058<br>Hereford, TX 79045 | | 237.94 | 0.00 |
| Ag-Draulics, LLC<br>110 S. Ong<br>Amarillo, TX 79106 | | 271.83 | 0.00 |
| AG Electric<br>301 East 1st St.<br>Hereford, TX 79045 | | 4,131.46 | 103.43 |
| Agri-Access<br>P.O. Box 7005<br>Albert Lea, MN 56007-8005 | | 500,217.45 | 22,358,897.56 |
| AgriTexGas<br>P.O. Box 64957<br>Lubbock, TX 79464 | | 234.32 | 63.97 |
| All States Truck Permits<br>P.O. Box 1695<br>Hereford, TX 79045 | | 665.00 | 120.00 |
| Allied Waste Services #066 West Texas<br>4831 East 25th<br>Amarillo, TX 79103 | | 2,760.14 | 1,390.97 |
| Alta Genetics USA, Inc.<br>3543 Collection Center Drive<br>Chicago, IL 60693 | | 82,954.00 | 43,282.00 |
| Amarillo Allied Machine & Welding, Inc.<br>P.O. Box 2462<br>Amarillo, TX 79105 | | 3,305.91 | 1,067.90 |
| Amarillo Bolt Company<br>P.O. Box 3026<br>Amarillo, TX 79116 | | 195.86 | 23.60 |
| American Equipment & Tractor<br>P.O. Box 32190<br>Amarillo, TX 79120 | | 1,732.94 | 0.00 |
| ASCO<br>P.O. Box 3888<br>Lubbock, TX 79452 | | 13,991.82 | 11,495.14 |
| Atmos Energy<br>P.O. Box 790311<br>St. Louise, MO 63179-0311 | | 4,384.00 | 1,638.71 |
| Aurora Nunez<br>106 Ave. I<br>Hereford, TX 79045 | | 5,424.87 | 10,000 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Austin Distributing<br>P.O. Box 7890<br>Amarillo, TX 79114-7890 | | 45.92 | 34.44 |
| Automated Dairy Systems<br>P.O. box 170<br>Jerome, ID 83338 | | 3,956.09 | 855.59 |
| Berend & Sons Inc.,<br>dba American Canvas<br>805 Arrah Friona, TX 79045 | | 1,108.30 | 366.99 |
| Blue Cross Bule Shield of Texas<br>P.O. Box 2035<br>Aurora, IL 60507-2035 | | 2,471.40 | 0.00 |
| Brook Pipe & Supply, Inc.<br>2021 E. Hwy 60<br>Hereford, TX 79045 | | 92.56 | 0.00 |
| Cantwell Irrigation<br>105 East 24th St.<br>Plainview, TX 79072 | | 913.55 | 0.00 |
| Carl McCaslin Lumber Co.<br>Drawer 1658<br>Hereford, TX 79045 | | 41.56 | 28.40 |
| Chad's Truck Repair<br>124 Gough Ave.<br>Hereford, TX 79045 | | 4,370.50 | 0.00 |
| Chase Cardmember Service<br>P.O. Box 94014<br>Palatine, IL 60094-4014 | | 10,615.01 | 5,311.88 |
| Chase Auto Finance<br>P.O. Box 78068<br>Phoenix, AZ 85062-8068 | | 875.46 | 0.00 |
| Cintas Corporation #491<br>P.O. Box 88005<br>Chicago, IL 60680 | | 2,657.62 | 899.15 |
| Circle "M" Irrigation, Kress<br>P.O. Box 1035<br>Dimmitt, TX 79027 | | 614.75 | 654.60 |
| City of Hereford<br>P.O. Box 2277<br>Hereford, TX 79045 | | 1,547.84 | 670.68 |
| Cnossen Family Partnership<br>P.O. Box 153<br>Hereford, TX 79045 | | 93,000.00 | 0.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Comfort Air Commercial Service, Inc. P.O. Box 1227 Hereford, TX 79045 | | 863.54 | 0.00 |
| Commodity Spoecialists Company P.O. Box 802233 Kansas City, MO 64180-2233 | | 5,926.55 | 0.00 |
| County Services, LTD P.O. Box 1698 Plainview, TX 79073-1698 | | 4,830.00 | 2,250.00 |
| Deaf Smith Electric P.O. Box 753 Hereford, TX 79045 | | 200,178.13 | 119,076.63 |
| DeBruce Feed Ingredients, Inc. P.O. Box 30218 Amarillo, TX 79120 | | 180,074.40 | 30,338.87 |
| DeBruce Grain, Inc. P.O. Box 30218 Amarillo, TX 79120 | | 576,789.36 | 157,978.56 |
| DFS Premium Feed Supplements Durk's Farm Services 4172 E. Hwy. 6 Dblin, TX 76446 | | 46,023.44 | 13,215.74 |
| DNT Corporation P.O. Box 3546 Omaha, NE 68103-0546 | | 309.00 | 0.00 |
| Eastern Colorado Seeds, LLC P.O. Box 546 Burlington, CO 80807 | | 10,798.80 | 4,160.00 |
| EFTPS (payments are made by direct debit) | | 94,608.31 | 0.00 |
| Enviro-Ag Engineering, Inc. 3404 Airway Blvd. Amarillo, TX 79118 | | 3,687.50 | |
| Express Scale Services, Inc. P.O. Box 748 Canyon, TX 79015 | | 633.00 | 0.00 |
| Farm Plan P.O. Box 4450 Carol Stream, IL 60197-4450 | | 49,386.12 | 26,100.83 |
| Farmers Supply Co. of Dimmitt, Inc. Drawer 518 Dimmitt, TX 79027 | | 350.00 | 0.00 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Fastenal Company<br>P.O. Box 978<br>Winona, MN 55987-0978 | | 1,895.12 | 755.85 |
| Ferrell-Ross Roll Mfg. Inc.<br>P.O. Box 847118<br>Hereford, TX 79045 | | 2,209.50 | 0.00 |
| FirstBank Southwest<br>300 N. Main<br>Hereford, TX 79045 | | 13,928.47 | 0.00 |
| FleetPride - Southwest Region<br>P.O. Box 847118<br>Dallas, TX 75284 | | 1,021.63 | 44.99 |
| Fluid Line Components<br>1928 E. 10th Avenue<br>Amarillo, TX 79102 | | 97.32 | 133.58 |
| Fort Dearborn Life Insurance Co.<br>37801 Eagle Way<br>Chicago, IL 60687-1387 | | 79.72 | 0.00 |
| Foust Feeds<br>6951 S. Bell<br>Amarillo, TX 79109 | | 600.00 | 0.00 |
| Frazer Frost, LLP<br>135 S. State College Blvd, Suite 300<br>Brea, CA 92821 | | 11,931.00 | 10,234.00 |
| Gary's Engine and Machine<br>207 S.E. Third<br>Dimmitt, TX 79027 | | 1,798.00 | 899.00 |
| Genske, Mulder & Company<br>4150 Concours St., Suite 250<br>Ontario, CA 91764 | | 20,785.00 | 10,345.00 |
| Golden Rule Insurance, Co.<br>P.O. Box 740209<br>Cincinnati, OH 45274-0209 | | 3,189.12 | 0.00 |
| Goodin Fuels, Inc.<br>P.O. Box 710<br>Hereford, TX 79045 | | 167,327.85 | 102,693.72 |
| Grainger<br>Dept. 874966005<br>P.O. Box 419267<br>Kansas City, MO 64141-6267 | | 3,416.11 | 2,637.27 |
| Gregory D. Long<br>dba Long's Trucking<br>P.O. Box 593<br>Vega, TX 79092 | | 135,948.54 | 781.94 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Groneman Service Center<br>P.O. Box 484<br>Vega, TX 79092 | | 5,158.40 | 0.00 |
| Hamby's<br>P.O. Box 406<br>Hereford, TX 79045 | | 256.40 | 0.00 |
| Hatfield Mfg. Inc.<br>1823 Shoestring Road<br>Gooding, ID 83330 | | 145.00 | 0.00 |
| Hereford Auto Care, Inc.<br>413 S. 25 Mile Ave.<br>Hereford, TX 79045 | | 289.88 | 106.70 |
| Hereford Country Club<br>P.O. Box 587<br>Hereford, TX 79045-0587 | | 2,153.32 | 465.46 |
| Hereford Diesel Service & Equip.<br>P.O. Box 883<br>Hereford, TX 79045 | | 124.00 | 0.00 |
| Hereford Regional Medical Center<br>801 East 3rd Street<br>Hereford, TX 79045 | | 65.00 | 0.00 |
| Hereford Scale Service<br>312 Douglas St.<br>Hereford, TX 79045 | | 484.75 | 349.80 |
| Hereford Welding Supply<br>P.O. Box 1536<br>Hereford, TX 79045 | | 3,022.46 | 887.10 |
| Higginbotham Bros. & Co., LTD<br>P.O. Box 392<br>Comanche, TX 76442 | | 1,766.67 | 462.14 |
| High Plains Laboratory, Inc.<br>1502 W. Park<br>Hereford, TX 79045 | | 214.50 | 0.00 |
| Hunter & Oelke, P.C.<br>P.O. Box 792<br>Dalhart, TX 79022 | | 7,800.71 | 1,955.00 |
| Hydraquip Distribution<br>P.O. Box 4493<br>Houston, TX 77210-4493 | | 232.34 | 0.00 |
| Hydro Resources - Mid Continent, Inc.<br>P.O. box 784<br>Sunray, TX 79086 | | 2,577.00 | 13,941.29 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Idaho Department of Commerce & Labor<br>Cashier<br>317 Main Street<br>Boise, ID 83735-0610 | | 95.04 | 0.00 |
| Integrated Dairy Herd Improvement, Inc.<br>P.O. box 1023<br>Dimmitt, TX 79027 | | 17,921.15 | 4,519.45 |
| Ivan Gutierrez<br>1206 North Avenue K<br>Hereford, TX 79045 | | 18,822.28 | 6,239.47 |
| J's Pressure Wash<br>502 Blevins<br>Hereford, TX 79045 | | 270.00 | 0.00 |
| J & S Hydraulics, Inc.<br>P.O. Box 1264<br>Hereford, TX 79045 | | 671.37 | 172.97 |
| J.D. Heiskell & Co.<br>1616 S. Kentucky, Suite C-400<br>Amarillo, TX 79102 | | 107,346.47 | 171,690.40 |
| James Bros. Implement Co., Inc.<br>P.O. Drawer 280<br>Plainview, TX 79073-0280 | | 1,019.33 | 9.90 |
| Jeremy Pawtzold, Inc.<br>4390 FM 1062<br>Hereford, TX 79045 | | 120,021.07 | 52,427.85 |
| Jerome County Sheriff<br>300 N. Lincoln<br>Jerome, ID 8338 | | 45.62 | 0.00 |
| Jim Turnbow<br>3500 CR 5<br>Hereford, TX 79045 | | 200.00 | 200.00 |
| John Deere Credit Department 77039<br>P.O. Box 77000<br>Detroit, MI<br>48277-0039 | | 29,529.69 | 107,875.00 |
| Julian's Transmission & Engine Repair<br>10600 Interstate 27<br>Amarillo, TX 79119 | | 533.10 | 0.00 |
| Keith Seeds<br>3200 P Terrance<br>Bogue, KS 67625 | | 66,028.80 | 26,112.00 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Kendrick Oil Company<br>P.O. Box 788<br>Friona, TX 79035 | | 97.00 | 0.00 |
| Keys Electric & Magneto, Inc.<br>P.O. Box 6<br>Hereford, TX 79045 | | 332.50 | 89.10 |
| KPAN AM-FM Radio<br>P.O. Box 1757<br>Hereford, TX 79045 | | 750.00 | 187.50 |
| Kubota Credit Corporation, U.S.A.<br>P.O. Box 0559<br>Carol Stream, IL 60132 | | 5,366.20 | 17,440.00 |
| Kunafin The Insectary<br>P.O. Box 190<br>Quemado, TX 78877-0190 | | 8,608.00 | 1,614.00 |
| Lloyd's Machine Shop<br>114 Norton<br>Hereford, TX 79045 | | 1,002.14 | 0.00 |
| Lobo Equipment, Inc.<br>P.O. box 1466<br>Levelland, TX 79336 | | 245.00 | 0.00 |
| Lone Star Calf Ranch<br>4103 County Road E<br>Hereford, TX 79045 | | 549,976.32 | 376,475.95 |
| Lone Star Commodities<br>10007 Slide Road, Suite 105<br>Lubbock, TX 79424 | | 65,888.10 | 0.00 |
| Lowes Pay and Save, Inc.<br>P.O. Box 1430<br>Littlefield, TX 79339 | | 473.65 | 216.06 |
| Guadalupe Rocha<br>713 Avenue G<br>Hereford, TX 79045 | | 28,142.87 | 7,282.16 |
| May Farms<br>39818 Road 7<br>Lamar, CO 81052 | | 387.08 | 387.08 |
| MC Wash-It, LLC<br>P.O. Box 153<br>Hereford, TX 79045 | | 24,816.40 | 12,600.00 |
| McGregor Bovine Veterinary Service<br>P.O. Box 1635<br>Clovis, NM 88101 | | 23,292.86 | 13,297.11 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Mechanial Techniques<br>P.O. Box 1507<br>Hereford, TX 79045 | | 2,009.00 | 195.33 |
| Messer Construction Co., Inc.<br>P.O. Box 2211<br>Hereford, TX 79045 | | 733.08 | 0.00 |
| Miller Radiator Service, Inc.<br>711 W. 6th<br>Amarillo, TX 79101-2103 | | 1,691.85 | 1,537.90 |
| Minnesota Child Support Payment Center<br>P.O. Box 64306<br>St. Paul, MN 55164 | | 218.40 | 0.00 |
| Nationwide Agribusiness Processing Center<br>P.O. Box 10491<br>Des Moines, IA 50306-0491 | | 30,596.76 | 10,198.92 |
| Navistar Financial Corp<br>P.O. Box 96070<br>Chicago, IL 60693-6070 | | 21,536.09 | 188,352.00 |
| O'Reilly Auto Parts<br>P.O. Box 790098<br>St. Louis, MO 63179 | | 10,878.71 | 4,637.73 |
| Office of The Attorney General<br>TX Child Support SDU<br>P.O. Box 659791<br>San Antonio, TX 78265 | | 2,501.79 | 0.00 |
| Oglesby Equipment Company, Inc.<br>P.O. Box 1271<br>Hereford, TX 79045 | | 4,286.29 | 3,796.78 |
| Overhead Door Co.<br>of Amarillo, Inc.<br>P.O. Box 3036<br>Amarillo, TX 79116 | | 122.86 | 676.02 |
| Parmer County Cotton Growers<br>P.O. Box 842<br>Farwell, TX 79325 | | 5,357.00 | 5,357.00 |
| Plains New Holland<br>P.O. box 393<br>Hereford, TX 79045 | | 6,660.99 | 0.00 |
| Plainsmen Commodity Brokers<br>P.O. Box 1020<br>Clovis, NM 88101-1020 | | 150.00 | 150.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Purchase Power (Pitney Bowes) P.O. Box 856042 Louisville, KY 40285-6042 | | 379.30 | 300.00 |
| Prudential Financial Simple IRA P.O. Box 9826 Providence RI 02940-8026 | | 486.00 | 0.00 |
| Pyco Industries, Inc. P.O. box 841 Lubbock, TX 79408-0841 | | 7,644.80 | 0.00 |
| Quality Distillers Grain, LLC P.O. Box 647 Hereford, TX 79045 | | 374,631.08 | 217,532.90 |
| Ralph Zepeda Trucking 618 Avenue J Hereford, TX 79045 | | 42,106.48 | 12,607.99 |
| Raymond O. Martinez, Jr. 22101 City Lake Road Canyon, TX 79015 | | 35,791.33 | 12,347.08 |
| Roberts Truck Center P.O. Box 1071 Amarillo, TX 79189 | | 14,646.00 | 6,249.05 |
| Roll-A-Cone 7655 Roll-A-Cone Rd Tulia, TX 79088 | | 318.00 | 3,395.30 |
| Rusty's Weigh Scales & Service, Inc. 408 N. Interstate 27 Lubbock, TX 79403-3220 | | 1,075.00 | 0.00 |
| S.O.O. Trucking, Inc. P.O. Box 528 Okeene, OK 76763 | | 7,432.32 | 7,432.32 |
| Safelink Internet P.O. Box 30 Rupert, ID 83350 | | 164.85 | 54.95 |
| Sam's Club P.O. Box 9001907 Louisville, KY 40290-1907 | | 1,298.83 | 0.00 |
| Signed, Sealed & Delivered 201 East Main STreet Jerome, ID 83338 | | 670.22 | 45.34 |
| Southwest Ag Service P.O. Box 166 Farwell, TX 79325 | | 10,313.20 | 2,171.20 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Standard Dairy Consultants<br>P.O. Box 3844<br>Omaha, NE 68103-0844 | | 138,069.88 | 42,306.41 |
| Stansbury Equipment Co., Inc.<br>8146 Triangle Drive<br>Amarillo, TX 79107 | | 3,945.86 | 2,260.50 |
| State Farm Insurance<br>Insurance Support Center<br>P.O. Box 680001<br>Dallas, TX 75 | | 2,162.98 | 0.00 |
| State Tax Commission<br>P.O. Box 79<br>Boise, ID 83707-0076 | | 593.99 | 0.00 |
| Stevens 5-Star Car & Truck Center<br>P.O. box 1231<br>Hereford, TX 79045 | | 115.61 | 0.00 |
| Superior Livestock Waterers<br>801 E. 2nd St.<br>Hereford, TX 79045 | | 2,379.00 | 0.00 |
| Superior Press<br>(payments are make elctronicly) | | 158.11 | 0.00 |
| Taxation & Revenue Dept.<br>P.O. Box 2527<br>Santa Fe, NM 87504-2527 | | 32.98 | 0.00 |
| Deaf Smith County Tax Assessor<br>Teresa Garth, Collector<br>P.O. Box 631<br>Hereford, TX 79045-0631 | | 79.10 | 304.38 |
| Texas Bearing Company<br>P.O. Box 1579<br>Amarillo, TX 79105 | | 733.03 | 31.73 |
| Texas Commission on<br>Environmental Quality<br>P.O. Box 13089<br>Austin, TX 78711 | | 3,200.00 | 3,200.00 |
| Texas Mutual Insurance Company<br>P.O. Box 841843<br>Dallas, TX 75284-1843 | | 9,834.00 | 7,462.00 |
| Texas Refinery Corporation<br>840 North Main Street<br>Ft. Worth, TX 76106 | | 7,889.42 | 3,388.32 |
| Texas Workforce Commission<br>2505 Lakeview, Suite 300<br>Amarillo, TX 79109 | | 547.24 | 0.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| The Sherwin-Williams Co. 1003 W Park Avenue Hereford, TX 79045 | | 41.69 | 0.00 |
| Tidenberg's Welding & Repair, Inc. 575 US Hwy 70 Clovis, NM 88101 | | 5,495.94 | 6,062.57 |
| Timeline, Inc. P.O. Box 1003 Canyon, TX 79015 | | 20,020.61 | 10,164.77 |
| Tireworks, Inc. 420 W. 1st Street Hereford, TX 79045 | | 1,606.00 | 6,148.03 |
| Top of Texas Gin, LTD 4700 FM 809 Hereford, TX 79045 | | 81,628.33 | 82,272.01 |
| Tow Bros. Co., Inc. P.O. Box 30700 Amarillo, TX 79120 | | 704.10 | 0.00 |
| Tractor Supply Company P.O. Box 9020 Des Moines, IA 50368-9020 | | 3,106.75 | 2,287.51 |
| Tyler Beadz 1755 East 2800 South Wendell, ID 83355 | | 22,157.15 | 5,697.51 |
| United States Treasury Internal Revenue Service P.O. Box 660351 Dallas, TX 75266-0351 | | 9,210.78 | 0.00 |
| Valley Agriculture Software 3950 South "K" Street Tulare, CA 93274 | | 3,959.36 | 35.00 |
| Vit-e-men Co., Inc. P.O. Box 1252 Norfolk, NEW 68702-1252 | | 6,000.00 | 0.00 |
| Volvo Financial Services P.O. Box 7247-0236 Philadelphia, PA 19170-0236 | | 36,903.33 | 146,958.00 |
| Walco International - Central Accounting P.O. Box 911423 Dallas, TX 75391-1423 | | 261,616.82 | 104,048.39 |
| Wells Fargo Bank, N.A. 3300 S. Demaree Road Visalia, CA 93277 | | 1,299,313.43 | 20,241,713.64 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Wells Fargo Equipment Finance, Inc.<br>P.O. Box 1450<br>Minneapolis, MN 55485-8178 | | 118,385.16 | 926,552.55 |
| West Texas Electrical Motor<br>P.O. Box 1925<br>Hereford, TX 79045 | | 6,338.91 | 0.00 |
| West Texas Peterbilt<br>P.O. Box 526<br>Amarillo, TX 79105 | | 12,479.52 | 1,158.14 |
| West Texas Rural Telephone Co-op Inc.<br>P.O. Box 1737<br>Hereford, TX 79045 | | 1,204.23 | 455.05 |
| Western Equipment, LLC<br>10800 Interstate 27<br>Amarillo, TX 79119 | | 35,992.78 | 12,365.56 |
| Whiteface Ford<br>550 N. 25 Mile Ave<br>Hereford, TX 79045 | | 4,509.83 | 1,583.55 |
| Wilbur-Ellis Company Dept. CH 19406<br>Palatine, IL 60055-9406 | | 30,420.00 | 13,619.15 |
| Wilkens Manufacturing, Inc.<br>1315 Andy Taylor Rd.<br>Plainview, TX 79072 | | 252.69 | 252.69 |
| Witkowski Pest Control Inc.<br>5107 While-A-Way Road<br>Amarillo, TX 79109 | | 140.72 | 0.00 |
| Wright Express Fleet Services<br>P.O. Box 6293<br>Carol Stream, IL 60197-6293 | | 12,900.91 | 16,272.34 |
| Xcel Energy<br>P.O. Box 9477<br>MPLS, MN 55484-9477 | | 2,660.22 | 635.14 |
| XIT Communications<br>P.O. Box 1432<br>Dalhart, TX 79022-1432 | | 3,260.37 | 1,208.27 |
| Hereford Grain Corp<br>P.O. Box 910<br>Hereford, TX 79045 | | 1,532.03 | 0.00 |
| CNH Capital America LLC<br>P.O. Box 894703<br>Los Angeles, CA 90189-4703 | | 6,966.72 | 2,150.00 |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Armtech Insurance Services P.O. Box 69 Wollforth, TX 79382-0069 | | 0.00 | 68,673.00 |
| Dimmit Flaking, LP P.O. Box 758 Dimmitt, TX 79027 | | 0.00 | 48,345.00 |
| Hereford Hardware, Inc. 1307 West 1st Street Hereford, TX 79045 | | 288.53 | 499.00 |

None

☐

*c. All debtors:* List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| Clare Cnossen | | 60,000 | 1,178,561 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None

☒

a.      List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None

☒

b.      Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OR RETURN | DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and Receiverships**

None
☐

a.     Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS<br>OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |
|---|---|---|

None
☒

b.     List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT CASE TITLE<br>& NUMBER | DATE OF<br>ORDER | DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☒

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case, except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND<br>ADDRESS OF<br>PERSON OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR, IF ANY | DATE OF<br>GIFT | DESCRIPTION AND<br>VALUE OF GIFT |
|---|---|---|---|

**8.    Losses**

None

☒        List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.   (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES, AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.    Payments related to debt counseling or bankruptcy**

None

☐        List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| J. Bennett White, P.C. P.O. Box 6250 Tyler, TX 75711 | November 12, 2010 | $45,000 |

**10.    Other transfers**

None

☒        a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

None

☒

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None

☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None

☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None

☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.    (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None

☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| UC Farms, LLC P.O. Box 153 Hereford, TX 79045 | Farming equipment | Deaf Smith County, TX |

**15.   Prior address of debtor**

None



   If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16.   Spouses and Former Spouses**

None

   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

          NAME

**17.  Environmental Sites**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

     "Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

     "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

   a.   List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME                          NAME AND ADDRESS                    DATE OF                    ENVIRONMENTAL
AND ADDRESS                      OF GOVERNMENTAL UNIT              NOTICE                              LAW

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

b.   List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☒

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

c.   List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☒

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18. Nature, location and name of business**

None
☒

a.   If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or  was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity  securities, within the six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

b.   Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☒

| NAME | ADDRESS |
| --- | --- |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, record and financial statements**

None ☐    a.    List all bookkeepers and accountants who within the two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Brad Carr<br>Genske, Mulder & Co<br>4150 Concours St., Suite 250<br>Ontario, CA 91764 | January, 2007 to present |

None ☐    b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Brad Carr<br>Genske, Mulder & Co | 4150 Concours St., Suite 250<br>Ontario, CA 91764 | January, 2007 to present |

None ☐    c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Brad Carr<br>Genske, Mulder & Co | 4150 Concours St., Suite 250<br>Ontario, CA 91764 |

None     d.     List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom
☐     a financial statement was issued within the two years immediately preceding the commencement of this case by
    the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

Wells Fargo
3300 S. Demaree Road
Visalia, CA 93277

Agri-Access
P.O. Box 7005
Albert Lea, MN 56007-8005

DeBruce Grain, Inc.
P.O. Box 30218
Amarillo, TX 79120

Western Equipment
10800 Interstate 27
Amarillo, TX 79119

**20. Inventories**

None     a.     List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐     taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| November 23, 2010 to November 24, 2010 | James B. Cnossen and Jeff Gibson | $20,351,949.00 |
| October 28, 2010 | James B. Cnossen and Jeff Gibson | $21,505.254.00 |

None     b.     List the name and address of the person having possession of the records of each of the two inventories
☐     reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| October 28, 2010 | Cnossen Dairy Wells Fargo |
| November 24, 2010 | Cnossen Dairy Wells Fargo |

**21. Current Partners, Officers, Directors and Shareholders**

None    a.    If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

☐

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| Frank Cnossen<br>P.O. Box 153<br>Hereford, TX 79045 | Partner | 50 |
| James Cnossen<br>P.O. Box 153<br>Hereford, TX 79045 | Partner | 50 |

None    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

☒

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**22. Former partners, officers, directors and shareholders**

None    a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

☒

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None    b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

☒

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23. Withdrawals from a partnership or distribution by a corporation**

None    If the debtor is a partnership or a corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

☐

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Frank Cnossen<br>P.O. Box 153<br>Hereford, TX 79045 | Wages | $36,000.00 |
| James Cnossen<br>P.O. Box 153<br>Hereford, TX 79045 | Wages | $36,000.00 |

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.2-745 - 33102 - Adobe PDF

**24.   Tax Consolidation Group**

None        If the debtor is a corporation, list the name and federal taxpayer identification number of the parent
☒          corporation of any consolidated group for tax purposes of which the debtor has been a member at any time
           within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25.   Pension Funds**

None        If the debtor is not an individual, list the name and federal taxpayer identification number of any pension
☐          fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year
           period immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

Prudential Financial                          84-1422067

\*      \*      \*      \*      \*      \*

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date    December 8, 2010                Signature    /s/ Frank Cnossen

                                                     FRANK CNOSSEN,
                                                     Partner

                                                     Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

0  continuation sheets attached

*Penalty for making a false statement:  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §152 and 3571*

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and required under 11U.S.C. §§ 110(b), 110(h), and 342(b); (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social Security No. (Required by 11 U.S.C. § 110(c).)
*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____

_____
Address

X_____          _____
Signature of Bankruptcy Petition Preparer                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. §156.*